Abdolreza BAHRAMI; Homa Bahrami, Petitioners,

v.

Eric H. HOLDER, Jr., Attorney General, Respondent.

No. 07–71556.

United States Court of Appeals, Ninth Circuit.

ed by 9th Cir. R. 36–3.

Submitted Sept. 13, 2010.*

Filed Sept. 28, 2010.

Albert M. Sterwerf, Esq., Law Office of Albert M. Sterwerf, Tustin, CA, for Petitioner.

CAC–District Counsel, Esq., Office of the District Counsel, Department of Homeland Security, Los Angeles, CA, Ronald E. Lefevre, Chief Counsel, Office of the District Counsel, Department of Homeland Security, San Francisco, CA, Andrew B. Insenga, U.S. Department of Justice, Civil Division, Washington, D.C., for Respondent.

Before: SILVERMAN, CALLAHAN, and N.R. SMITH, Circuit Judges.

## MEMORANDUM **

Abdolreza Bahrami and Homa Bahrami, natives of Iran and citizens of France, petition for review from the Board of Immigration Appeals' ("BIA") order denying their motion to remand and dismissing their appeal from an immigration judge's ("IJ") decision denying their application for asylum, withholding of removal, and protection under the Convention Against Torture ("CAT"). Our jurisdiction is governed by 8 U.S.C. § 1252. We review for abuse of discretion the denial of a motion to remand. *Malhi v. INS,* 336 F.3d 989, 993 (9th Cir.2003). We review de novo claims of due process violations. *Colmenar v. INS,* 210 F.3d 967, 971 (9th Cir. 2000). We dismiss in part and deny in part the petition for review.

We lack jurisdiction to review petitioners' unexhausted claim that they qualify for adjustment of status. *See Barron v. Ashcroft,* 358 F.3d 674, 678 (9th Cir.2004).

The BIA did not abuse its discretion in denying petitioners' motion to remand because the new evidence they submitted regarding riots in France did not establish that they were prima facie eligible for asylum, withholding of removal or CAT relief. *See Malhi,* 336 F.3d at 994. In particular, the evidence of the riots, in conjunction with the prior evidence considered by the IJ, did not establish an objective basis for petitioners' fear that the government would be unable or unwilling to control persecution by Iranian agents or skinheads, *see Nahrvani v. Gonzales,* 399 F.3d 1148, 1154 (9th Cir.2005), and petitioners were never "specifically targeted for persecution" by the rioters, *see Lolong v. Gonzales,* 484 F.3d 1173, 1181 (9th Cir. 2007) (en banc). Moreover, petitioners did not show that government officials would "aid or acquiesce" in any torture. *See Wakkary v. Holder,* 558 F.3d 1049, 1068 (9th Cir.2009).

Petitioners' due process contention based upon translation error fails because petitioners have not demonstrated prejudice from any errors. *See Cheo v. INS,* 162 F.3d 1227, 1230 (9th Cir.1998) (concluding that translator error did not influence the outcome where there was "no claim of additional evidence that was not heard because of translator error"); *see also Perez–Lastor v. INS,* 208 F.3d 773, 780 n. 8 (9th Cir.2000) ("petitioner can prove prejudice by showing either that he did not understand the questions ... or that his answers to the questions were not translated correctly").

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

Petitioners' contention that their due process rights were violated because the IJ was biased and abandoned his role as a neutral factfinder is belied by the record.

Finally, petitioners' contention that the IJ's adverse credibility finding was improper lacks merit because the IJ did not set forth an adverse credibility finding.

**PETITION FOR REVIEW DISMISSED in part; DENIED in part.**

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.